Form **8879-CORP**

(December 2022)

Department of the Treasury
Internal Revenue Service

# *E-file* Authorization for Corporations

For calendar year 20 22 , or tax year beginning _____, 20 ____, ending _____, 20 ____

**Use for *efile* authorizations for Form 1120, 1120-F or 1120S.**
**Do not send to the IRS. Keep for your records.**
**Go to *www.irs.gov/Form8879CORP* for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| VIORMAR TRADING CORPORATION N.V | 59-1878157 |

| **Part I** | **Information** (Whole dollars only) | | |
|---|---|---|---|
| **1** | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . | **1** | 40,315. |
| **2** | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . | **2** | |
| **3** | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . | **3** | |

| **Part II** | **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.** |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS (**a**) an acknowledgment of receipt or reason for rejection of the transmission, (**b**) the reason for any delay in processing the return or refund, and (**c**) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize THE TAX TEAM to enter my PIN | 3 | 3 | 1 | 6 | 6 | as my signature
ERO firm name    **do not enter all zeros**
on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature ▶ *Orlando Fernandez*  —A7206751E4F0426...  Date 03/15/2023  Title PRESIDENT

| **Part III** | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | 6 | 5 | 8 | 2 | 6 | 2 | 3 | 3 | 1 | 5 | 5 |
**do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ _____  Date 03/07/2024

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.    REV 07/14/23 PRO    Form **8879-CORP** (12-2022)
**BAA**

Form **1120**
Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 2022 or tax year beginning _____, 2022, ending _____, 20 ____

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| A  Check if: | | | |
|---|---|---|---|
| 1a Consolidated return (attach Form 851) | ☐ | **TYPE OR PRINT** | **Name** VIORMAR TRADING CORPORATION N.V |
| b Life/nonlife consolidated return . . | ☐ | | Number, street, and room or suite no. If a P.O. box, see instructions. 7884 NW 55TH STREET |
| 2 Personal holding co. (attach Sch. PH) . | ☐ | | City or town, state or province, country, and ZIP or foreign postal code MIAMI          FL 33166 |
| 3 Personal service corp. (see instructions) . | ☐ | | |

**B Employer identification number**
59-1878157

**C Date incorporated**
02/05/1979

**D Total assets (see instructions)**
$ 0

4 Schedule M-3 attached ☐   **E Check if:** **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☒ Address change

| | | | | |
|---|---|---|---:|---:|
| **Income** | 1a | Gross receipts or sales . . . . . . . . . . . . . . . . . | 1a | |
| | b | Returns and allowances . . . . . . . . . . . . . . . . | 1b | |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . | 1c | |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . | 3 | |
| | 4 | Dividends and inclusions (Schedule C, line 23) . . . . . . . . . . . . . | 4 | |
| | 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| | 6 | Gross rents . . . . . . . . . . . . . . . . . . . . . . | 6 | 40,315 |
| | 7 | Gross royalties . . . . . . . . . . . . . . . . . . . . . | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . | 9 | |
| | 10 | Other income (see instructions—attach statement) . . . . . . . . . . . | 10 | |
| | 11 | **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . | 11 | 40,315 |

| | | | | |
|---|---|---|---:|---:|
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (see instructions—attach Form 1125-E) . . . . . . . | 12 | |
| | 13 | Salaries and wages (less employment credits) . . . . . . . . . . . . . | 13 | |
| | 14 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . | 14 | 8,030 |
| | 15 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| | 16 | Rents . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| | 17 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . | 17 | 22,333 |
| | 18 | Interest (see instructions) . . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 | Charitable contributions . . . . . . . . . . . . . . . . . . . | 19 | |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . | 20 | |
| | 21 | Depletion . . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| | 22 | Advertising . . . . . . . . . . . . . . . . . . . . . . . | 22 | |
| | 23 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . | 23 | |
| | 24 | Employee benefit programs . . . . . . . . . . . . . . . . . . | 24 | |
| | 25 | Reserved for future use . . . . . . . . . . . . . . . . . . . | 25 | |
| | 26 | Other deductions (attach statement)   Other Deductions Statement . . . . . | 26 | 17,974 |
| | 27 | **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . | 27 | 48,337 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11. . | 28 | -8,022 |
| | 29a | Net operating loss deduction (see instructions) . . . . . | 29a | |
| | b | Special deductions (Schedule C, line 24) . . . . . . . | 29b | |
| | c | Add lines 29a and 29b . . . . . . . . . . . . . . . . . . . | 29c | |

| | | | | |
|---|---|---|---:|---:|
| **Tax, Refundable Credits, and Payments** | 30 | **Taxable income.** Subtract line 29c from line 28. See instructions . . . . . . | 30 | -8,022 |
| | 31 | Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . . . | 31 | 0 |
| | 32 | Reserved for future use . . . . . . . . . . . . . . . . . . . | 32 | |
| | 33 | Total payments and credits (Schedule J, Part III, line 23) . . . . . . . . . | 33 | 0 |
| | 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . . ☐ | 34 | |
| | 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | 35 | |
| | 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | 36 | 0 |
| | 37 | Enter amount from line 36 you want: **Credited to 2023 estimated tax**   **Refunded** | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

*Orlando Fernandez*
A72067515E4F0426
Signature of officer    |    Date 03/15/2023    |    Title PRESIDENT

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

| **Paid Preparer Use Only** | Print/Type preparer's name ODALYS D FUENTES | Preparer's signature ODALYS D FUENTES | Date 03/07/2024 | Check ☐ if self-employed | PTIN P02065171 |
|---|---|---|---|---|---|
| | Firm's name ▶ The Tax Team, Inc. | | | Firm's EIN ▶ 38-3936212 | |
| | Firm's address ▶ 4101 SW 73RD AVE MIAMI FL 33155 | | | Phone no. (305) 269-8445 | |

**For Paperwork Reduction Act Notice, see separate instructions.** REV 07/14/23 PRO

Form **1120** (2022)

BAA

Form 1120 (2022) Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

REV 07/14/23 PRO

Form **1120** (2022)

DocuSign Envelope ID: FA85ACA3-4A08-4AA3-82A3-50475E622B20

Form 1120 (2022)                                                                                                Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|
| **Part I—Tax Computation** | | | | |
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ☐ | | | |
| 2 | Income tax. See instructions . . . . . . . . . . . . . . . . | | **2** | 0 |
| 3 | Base erosion minimum tax amount (attach Form 8991) . . . . . . . . . | | **3** | |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . | | **4** | 0 |
| 5a | Foreign tax credit (attach Form 1118) . . . . | **5a** | | |
| b | Credit from Form 8834 (see instructions) . . . | **5b** | | |
| c | General business credit (attach Form 3800) . . | **5c** | | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | | |
| e | Bond credits from Form 8912 . . . . . . | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . . . . . . | | **6** | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . | | **7** | 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) | **9a** | | |
| b | Recapture of low-income housing credit (attach Form 8611) | **9b** | | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . . . | **9c** | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | **9d** | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) . | **9e** | | |
| f | Interest/tax due under section 453A(c) and/or section 453(l) . | **9f** | | |
| g | Other (see instructions—attach statement) . . . | **9g** | | |
| 10 | **Total.** Add lines 9a through 9g . . . . . . . . . . . . . . | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . | | **11** | 0 |
| **Part II—Reserved For Future Use** | | | | |
| 12 | Reserved for future use . . . . . . . . . . . . . . . . | | **12** | |
| **Part III—Payments and Refundable Credits** | | | | |
| 13 | 2021 overpayment credited to 2022 . . . . . . . . . . . . | | **13** | |
| 14 | 2022 estimated tax payments . . . . . . . . . . . . . . | | **14** | |
| 15 | 2022 refund applied for on Form 4466 . . . . . . . . . . . | | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 . . . . . . . . . . . . . . | | **16** | |
| 17 | Tax deposited with Form 7004 . . . . . . . . . . . . . . | | **17** | 0 |
| 18 | Withholding (see instructions) . . . . . . . . . . . . . . | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 . . . . . . . . . . | | **19** | 0 |
| 20 | Refundable credits from: | | | |
| a | Form 2439 . . . . . . . . . . . . . | **20a** | | |
| b | Form 4136 . . . . . . . . . . . . . | **20b** | | |
| c | Reserved for future use . . . . . . . . | **20c** | | |
| d | Other (attach statement—see instructions) . . | **20d** | | |
| 21 | **Total credits.** Add lines 20a through 20d . . . . . . . . . . | | **21** | |
| 22 | Reserved for future use . . . . . . . . . . . . . . . . | | **22** | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 . . | | **23** | 0 |

REV 07/14/23 PRO

Form **1120** (2022)

Form 1120 (2022)        Page **4**

| **Schedule K** | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|

**1**   Check accounting method:   **a** ☒ Cash    **b** ☐ Accrual    **c** ☐ Other (specify) _____

**2**   See the instructions and enter the:

   **a**   Business activity code no. 531390

   **b**   Business activity WAREHOUSE RENTAL

   **c**   Product or service SERVICE

**3**   Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group? . . . . . . . .   | | ✕

   If "Yes," enter name and EIN of the parent corporation _____

**4**   At the end of the tax year:

   **a**   Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . .   | | ✕

   **b**   Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) .   | | ✕

**5**   At the end of the tax year, did the corporation:

   **a**   Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions.   | | ✕

   If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

   **b**   Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions.   | | ✕

   If "Yes," complete (i) through (iv) below.

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6**   During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . .   | | ✕

   If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

   If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7**   At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . .   | ✕ |

   For rules of attribution, see section 318. If "Yes," enter:

   **(a)** Percentage owned 50.     and **(b)** Owner's country UC

   **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached 1

**8**   Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . ☐

   If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9**   Enter the amount of tax-exempt interest received or accrued during the tax year $ _____

**10**   Enter the number of shareholders at the end of the tax year (if 100 or fewer)

**11**   If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions)   ☐

   If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12**   Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . . . . . . . . . . . . $

Form 1120 (2022)                                                                                                                    Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | | |
|---|---|---|---|
| | | **Yes** | **No** |
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . . | × | |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year $ 0 | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions  . . . . | | × |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . | | × |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . | | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . | | × |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . | | × |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . | | × |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . | | × |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| | If "Yes," enter the total amount of the disallowed deductions $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . | | × |
| 24 | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . | | × |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . | | × |
| | If "Yes," enter amount from Form 8996, line 15 . . . . . . $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions . . . . . . . . . . . . . . . . . . . | | × |
| | Percentage: By Vote                              By Value | | |

REV 07/14/23 PRO

Form **1120** (2022)

Form 1120 (2022)                                                                                                                                                      Page **6**

| Schedule L | Balance Sheets per Books | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | **Assets** | | **(a)** | **(b)** | **(c)** | **(d)** |
| 1 | Cash . . . . . . . . . . | | | | | |
| 2a | Trade notes and accounts receivable . . . | | | | | |
| b | Less allowance for bad debts . . . . | | ( ) | | ( ) | |
| 3 | Inventories . . . . . . . . | | | | | |
| 4 | U.S. government obligations . . . . | | | | | |
| 5 | Tax-exempt securities (see instructions) . | | | | | |
| 6 | Other current assets (attach statement) . . | | | | | |
| 7 | Loans to shareholders . . . . . | | | | | |
| 8 | Mortgage and real estate loans . . . | | | | | |
| 9 | Other investments (attach statement) . . | | | | | |
| 10a | Buildings and other depreciable assets . | | | | | |
| b | Less accumulated depreciation . . . . | | ( ) | | ( ) | |
| 11a | Depletable assets . . . . . . | | | | | |
| b | Less accumulated depletion . . . . | | ( ) | | ( ) | |
| 12 | Land (net of any amortization) . . . . | | | | | |
| 13a | Intangible assets (amortizable only) . . | | | | | |
| b | Less accumulated amortization . . . . | | ( ) | | ( ) | |
| 14 | Other assets (attach statement) . . . . | | | | | |
| 15 | Total assets . . . . . . . . | | | | | |
| | **Liabilities and Shareholders' Equity** | | | | | |
| 16 | Accounts payable . . . . . . | | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | | |
| 18 | Other current liabilities (attach statement) . | | | | | |
| 19 | Loans from shareholders . . . . . | | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | | |
| 21 | Other liabilities (attach statement) . . . | | | | | |
| 22 | Capital stock:  **a** Preferred stock . . . . | | | | | |
| | **b** Common stock . . . . | | | | | |
| 23 | Additional paid-in capital . . . . . | | | | | |
| 24 | Retained earnings—Appropriated (attach statement) | | | | | |
| 25 | Retained earnings—Unappropriated . . | | | | | |
| 26 | Adjustments to shareholders' equity (attach statement) | | | | | |
| 27 | Less cost of treasury stock . . . . | | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity . | | | | | |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . | | | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books . . . . | | | | Tax-exempt interest   $ _____ | |
| 3 | Excess of capital losses over capital gains . | | | | _____ | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | | | _____ | |
| | | | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| | _____ | | | a | Depreciation . . . $ _____ | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | b | Charitable contributions $ _____ | |
| a | Depreciation . . . . $ _____ | | | | _____ | |
| b | Charitable contributions . $ _____ | | | 9 | Add lines 7 and 8 . . . . . . | |
| c | Travel and entertainment . $ _____ | | | 10 | Income (page 1, line 28)—line 6 less line 9 | |
| | _____ | | | | | |
| 6 | Add lines 1 through 5 . . . . . | | | | | |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25) |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of year . . . . | | | 5 | Distributions: **a** Cash . . . . | |
| 2 | Net income (loss) per books . . . . | | | | **b** Stock . . . . | |
| 3 | Other increases (itemize): _____ | | | | **c** Property . . . . | |
| | _____ | | | 6 | Other decreases (itemize): _____ | |
| | | | | 7 | Add lines 5 and 6 . . . . . . | |
| 4 | Add lines 1, 2, and 3 . . . . . | | | 8 | Balance at end of year (line 4 less line 7) | |

Form **5471**

(Rev. December 2022)

Department of the Treasury
Internal Revenue Service

## Information Return of U.S. Persons With Respect to Certain Foreign Corporations

Go to *www.irs.gov/Form5471* for instructions and the latest information.

OMB No. 1545-0123

Attachment Sequence No. **121**

Information furnished for the foreign corporation's annual accounting period (tax year required by section 898) (see instructions) beginning 01/01 , 20 22 , and ending 12/31 , 20 22

Name of person filing this return

VIORMAR TRADING CORPORATION N.V

Number, street, and room or suite no. (or P.O. box number if mail is not delivered to street address)

7884 NW 55TH STREET

City or town, state, and ZIP code

MIAMI, FL 33166

Filer's tax year beginning , 20 , and ending , 20

**A** Identifying number

591878157

**B** Category of filer (See instructions. Check applicable box(es).):

1a ☐ 1b ☐ 1c ☐ 2 ☐ 3 ☐ 4 ☐ 5a ☐ 5b ☐ 5c ☐

**C** Enter the total percentage of the foreign corporation's voting stock you owned at the end of its annual accounting period %

**D** Check box if this is a final Form 5471 for the foreign corporation . . . . . . . . . . . ☐

**E** Check if any excepted specified foreign financial assets are reported on this form (see instructions) . . . . . ☐

**F** Check the box if this Form 5471 has been completed using "Alternative Information" under Rev. Proc. 2019-40 . . . . ☐

**G** If the box on line F is checked, enter the corresponding code for "Alternative Information" (see instructions) . . . . . . . .

**H** Person(s) on whose behalf this information return is filed:

| (1) Name | (2) Address | (3) Identifying number | (4) Check applicable box(es) | | |
|---|---|---|---|---|---|
| | | | Shareholder | Officer | Director |
| Curacao Corporation Company NV | Curacao,Curacao | 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 | ✗ | | |

**Important:** *Fill in all applicable lines and schedules. All information* **must** *be in English. All amounts* **must** *be stated in U.S. dollars unless otherwise indicated.*

**1a** Name and address of foreign corporation

Curacao Corporation Company NV

Curacao
Curacao,Curacao

**b(1)** Employer identification number, if any

**b(2)** Reference ID number (see instructions)
000000

**c** Country under whose laws incorporated

| **d** Date of incorporation | **e** Principal place of business | **f** Principal business activity code number | **g** Principal business activity | **h** Functional currency code |
|---|---|---|---|---|
| | | | | |

**2** Provide the following information for the foreign corporation's accounting period stated above.

| **a** Name, address, and identifying number of branch office or agent (if any) in the United States | **b** If a U.S. income tax return was filed, enter: | |
|---|---|---|
| | (i) Taxable income or (loss) | (ii) U.S. income tax paid (after all credits) |
| | | |
| **c** Name and address of foreign corporation's statutory or resident agent in country of incorporation | **d** Name and address (including corporate department, if applicable) of person (or persons) with custody of the books and records of the foreign corporation, and the location of such books and records, if different | |

| Schedule A | Stock of the Foreign Corporation | | |
|---|---|---|---|

| (a) Description of each class of stock | (b) Number of shares issued and outstanding | |
|---|---|---|
| | (i) Beginning of annual accounting period | (ii) End of annual accounting period |
| | | |
| | | |
| | | |
| | | |

**For Paperwork Reduction Act Notice, see instructions.**    **BAA**    REV 07/14/23 PRO    Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)

Page **2**

| Schedule B | Shareholders of Foreign Corporation |
|---|---|

| Part I | U.S. Shareholders of Foreign Corporation (see instructions) |
|---|---|

| (a) Name, address, and identifying number of shareholder | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period | (e) Pro rata share of subpart F income (enter as a percentage) |
|---|---|---|---|---|
| VIORMAR Trading Corp<br>59-1878157<br>7884 NW 55TH STREET<br>MIAMI,FL 33166 | CURACAO CORPORATION | 3000 | 3000 | |
| | NETHERLANDS ANTILLES | 3000 | 6000 | |
| | BEARER | 15000 | 30000 | |
| | ORLANDO A FERNANDEZ | 30000 | 30000 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Part II | Direct Shareholders of Foreign Corporation (see instructions) |
|---|---|

| (a) Name, address, and identifying number of shareholder. Also, include country of incorporation or formation, if applicable. | (b) Description of each class of stock held by shareholder. Note: This description should match the corresponding description entered in Schedule A, column (a). | (c) Number of shares held at beginning of annual accounting period | (d) Number of shares held at end of annual accounting period |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**BAA**

REV 07/14/23 PRO

Form **5471** (Rev. 12-2022)

**Schedule C**   **Income Statement**  (see instructions)

**Important:** *Report all information in functional currency in accordance with U.S. generally accepted accounting principles (GAAP). Also, report each amount in U.S. dollars translated from functional currency (using GAAP translation rules). However, if the functional currency is the U.S. dollar, complete only the U.S. Dollars column. See instructions for special rules for dollar approximate separate transactions method (DASTM) corporations.*

| | | | | Functional Currency | U.S. Dollars |
|---|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales | **1a** | | |
| | **b** | Returns and allowances | **1b** | | |
| | **c** | Subtract line 1b from line 1a | **1c** | | |
| | **2** | Cost of goods sold | **2** | | |
| | **3** | Gross profit (subtract line 2 from line 1c) | **3** | | |
| | **4** | Dividends | **4** | | |
| | **5** | Interest | **5** | | |
| | **6a** | Gross rents | **6a** | | |
| | **b** | Gross royalties and license fees | **6b** | | |
| | **7** | Net gain or (loss) on sale of capital assets | **7** | | |
| | **8a** | Foreign currency transaction gain or loss—unrealized | **8a** | | |
| | **b** | Foreign currency transaction gain or loss—realized | **8b** | | |
| | **9** | Other income (attach statement) | **9** | | |
| | **10** | Total income (add lines 3 through 9) | **10** | | |
| **Deductions** | **11** | Compensation not deducted elsewhere | **11** | | |
| | **12a** | Rents | **12a** | | |
| | **b** | Royalties and license fees | **12b** | | |
| | **13** | Interest | **13** | | |
| | **14** | Depreciation not deducted elsewhere | **14** | | |
| | **15** | Depletion | **15** | | |
| | **16** | Taxes (exclude income tax expense (benefit) | **16** | | |
| | **17** | Other deductions (attach statement—exclude income tax expense (benefit)) | **17** | | |
| | **18** | Total deductions (add lines 11 through 17) | **18** | | |
| **Net Income** | **19** | Net income or (loss) before unusual or infrequently occurring items, and income tax expense (benefit) (subtract line 18 from line 10) | **19** | | |
| | **20** | Unusual or infrequently occurring items | **20** | | |
| | **21a** | Income tax expense (benefit)—current | **21a** | | |
| | **b** | Income tax expense (benefit)—deferred | **21b** | | |
| | **22** | Current year net income or (loss) per books (combine lines 19 through 21b) | **22** | | |
| **Other Comprehensive Income** | **23a** | Foreign currency translation adjustments | **23a** | | |
| | **b** | Other | **23b** | | |
| | **c** | Income tax expense (benefit) related to other comprehensive income | **23c** | | |
| | **24** | Other comprehensive income (loss), net of tax (line 23a plus line 23b less line 23c) | **24** | | |

**BAA**                                          REV 07/14/23 PRO                    Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022) | | Page **4**

**Schedule F** | **Balance Sheet**

**Important:** *Report all amounts in U.S. dollars prepared and translated in accordance with U.S. GAAP. See instructions for an exception for DASTM corporations.*

| | Assets | | (a) Beginning of annual accounting period | (b) End of annual accounting period |
|---|---|---|---|---|
| **1** | Cash | **1** | | |
| **2a** | Trade notes and accounts receivable | **2a** | | |
| **b** | Less allowance for bad debts | **2b** | ( ) | ( ) |
| **3** | Derivatives | **3** | | |
| **4** | Inventories | **4** | | |
| **5** | Other current assets (attach statement) | **5** | | |
| **6** | Loans to shareholders and other related persons | **6** | | |
| **7** | Investment in subsidiaries (attach statement) | **7** | | |
| **8** | Other investments (attach statement) | **8** | | |
| **9a** | Buildings and other depreciable assets | **9a** | | |
| **b** | Less accumulated depreciation | **9b** | ( ) | ( ) |
| **10a** | Depletable assets | **10a** | | |
| **b** | Less accumulated depletion | **10b** | ( ) | ( ) |
| **11** | Land (net of any amortization) | **11** | | |
| **12** | Intangible assets: | | | |
| **a** | Goodwill | **12a** | | |
| **b** | Organization costs | **12b** | | |
| **c** | Patents, trademarks, and other intangible assets | **12c** | | |
| **d** | Less accumulated amortization for lines 12a, 12b, and 12c | **12d** | ( ) | ( ) |
| **13** | Other assets (attach statement) | **13** | | |
| **14** | Total assets | **14** | | |
| | **Liabilities and Shareholders' Equity** | | | |
| **15** | Accounts payable | **15** | | |
| **16** | Other current liabilities (attach statement) | **16** | | |
| **17** | Derivatives | **17** | | |
| **18** | Loans from shareholders and other related persons | **18** | | |
| **19** | Other liabilities (attach statement) | **19** | | |
| **20** | Capital stock: | | | |
| **a** | Preferred stock | **20a** | | |
| **b** | Common stock | **20b** | | |
| **21** | Paid-in or capital surplus (attach reconciliation) | **21** | | |
| **22** | Retained earnings | **22** | | |
| **23** | Less cost of treasury stock | **23** | ( ) | ( ) |
| **24** | Total liabilities and shareholders' equity | **24** | | |

**Schedule G** | **Other Information**

| | | Yes | No |
|---|---|---|---|
| **1** | During the tax year, did the foreign corporation own at least a 10% interest, directly or indirectly, in any foreign partnership? | | |
| | If "Yes," see the instructions for required statement. | | |
| **2** | During the tax year, did the foreign corporation own an interest in any trust? | | |
| **3** | During the tax year, did the foreign corporation own any foreign entities that were disregarded as separate from their owner under Regulations sections 301.7701-2 and 301.7701-3 or did the foreign corporation own any foreign branches (see instructions)? | | |
| | If "Yes," you are generally required to attach Form 8858 for each entity or branch (see instructions). | | |
| **4a** | During the tax year, did the filer pay or accrue any base erosion payment under section 59A(d) to the foreign corporation or did the filer have a base erosion tax benefit under section 59A(c)(2) with respect to a base erosion payment made or accrued to the foreign corporation (see instructions)? | | |
| | If "Yes," complete lines 4b and 4c. | | |
| **b** | Enter the total amount of the base erosion payments . . . . . . . . . . . $ _____ | | |
| **c** | Enter the total amount of the base erosion tax benefits . . . . . . . . . . $ _____ | | |
| **5a** | During the tax year, did the foreign corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? | | |
| | If "Yes," complete line 5b. | | |
| **b** | Enter the total amount of the disallowed deductions (see instructions) . . . . . . $ _____ | | |

Form 5471 (Rev. 12-2022)                                                              Page **5**

**Schedule G**   **Other Information** *(continued)*

|  | | Yes | No |
|---|---|---|---|
| **6a** | Is the filer claiming a foreign-derived intangible income (FDII) deduction (under section 250) with respect to any transactions with the foreign corporation? | | |
| | If "Yes," complete lines 6b, 6c, and 6d. See instructions. | | |
| **b** | Enter the amount of gross receipts derived from all sales of general property to the foreign corporation that the filer included in its computation of foreign-derived deduction eligible income (FDDEI) . . . $_____ | | |
| **c** | Enter the amount of gross receipts derived from all sales of intangible property to the foreign corporation that the filer included in its computation of FDDEI . . . . . . . . . . . . . $_____ | | |
| **d** | Enter the amount of gross receipts derived from all services provided to the foreign corporation that the filer included in its computation of FDDEI . . . . . . . . . . . . . . . . $_____ | | |
| **7** | During the tax year, was the foreign corporation a participant in a cost sharing arrangement? . . . . . . | | |
| | If the answer to question 7 is "Yes," complete a separate Schedule G-1 for each cost sharing arrangement in which the foreign corporation was a participant during the tax year. | | |
| **8** | From April 25, 2014, to December 31, 2017, did the foreign corporation purchase stock or securities of a shareholder of the foreign corporation for use in a triangular reorganization (within the meaning of Regulations section 1.358-6(b)(2))? | | |
| **9a** | Did the foreign corporation receive any intangible property in a prior year or the current tax year for which the U.S. transferor is required to report a section 367(d) annual income inclusion for the tax year? . . . . . . . . | | |
| | If "Yes," go to line 9b. | | |
| **b** | Enter in functional currency the amount of the earnings and profits reduction pursuant to section 367(d)(2)(B) for the tax year _____ | | |
| **10** | During the tax year, was the foreign corporation an expatriated foreign subsidiary under Regulations section 1.7874-12(a)(9)? | | |
| | If "Yes," see instructions and attach statement. | | |
| **11** | During the tax year, did the foreign corporation participate in any reportable transaction as defined in Regulations section 1.6011-4? | | |
| | If "Yes," attach Form(s) 8886 if required by Regulations section 1.6011-4(c)(3)(i)(G). | | |
| **12** | During the tax year, did the foreign corporation pay or accrue any foreign tax that was disqualified for credit under section 901(m)? . . | | |
| **13** | During the tax year, did the foreign corporation pay or accrue foreign taxes to which section 909 applies, or treat foreign taxes that were previously suspended under section 909 as no longer suspended? . . . . . . . . | | |
| **14** | Did you answer "Yes" to any of the questions in the instructions for line 14? . . . . . . . . . . . . | | |
| | If "Yes," enter the corresponding code(s) from the instructions and attach statement _____ | | |
| **15** | Does the foreign corporation have interest expense disallowed under section 163(j) (see instructions)? . . . . | | |
| | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . $_____ | | |
| **16** | Does the foreign corporation have previously disallowed interest expense under section 163(j) carried forward to the current tax year (see instructions)? . . . . . . . . . . . . . . . . . . . | | |
| | If "Yes," enter the amount . . . . . . . . . . . . . . . . . . . . $_____ | | |
| **17a** | Did any extraordinary reduction with respect to a controlling section 245A shareholder occur during the tax year (see instructions)? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **b** | If the answer to question 17a is "Yes," was an election made to close the tax year such that no amount is treated as an extraordinary reduction amount or tiered extraordinary reduction amount (see instructions)? | | |
| **18** | Does the reporting corporation have any loan to or from the related party to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **19a** | Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the period including the tax year and the preceding 3 tax years, or, during the period beginning 36 months before the date of the respective distribution or acquisition and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party? . . . . . . . . . | | |
| **b** | If the answer to question 19a is "Yes," provide the following. | | |
| | **(1)** The amount of such distribution(s) and acquisition(s) . . . . . . . . . $_____ | | |
| | **(2)** The amount of such related party indebtedness . . . . . . . . . . $_____ | | |

BAA                            REV 07/14/23 PRO                        Form **5471** (Rev. 12-2022)

Form 5471 (Rev. 12-2022)                                                                                                                    Page **6**

| **Schedule I** | **Summary of Shareholder's Income From Foreign Corporation** (see instructions) |
|---|---|

If item H on page 1 is completed, a separate Schedule I must be filed for each Category 4, 5a, or 5b filer for whom reporting is furnished on this Form 5471. This Schedule I is being completed for:

Name of U.S. shareholder _____                    Identifying number _____

| | | | |
|---|---|---|---|
| **1a** | Section 964(e)(4) subpart F dividend income from the sale of stock of a lower-tier foreign corporation (see instructions) | **1a** | |
| **b** | Section 245A(e)(2) subpart F income from hybrid dividends of tiered corporations (see instructions)  . | **1b** | |
| **c** | Subpart F income from tiered extraordinary disposition amounts not eligible for subpart F exception under section 954(c)(6) | **1c** | |
| **d** | Subpart F income from tiered extraordinary reduction amounts not eligible for subpart F exception under section 954(c)(6) | **1d** | |
| **e** | Section 954(c) Subpart F Foreign Personal Holding Company Income (enter result from Worksheet A) | **1e** | |
| **f** | Section 954(d) Subpart F Foreign Base Company Sales Income (enter result from Worksheet A)  . | **1f** | |
| **g** | Section 954(e) Subpart F Foreign Base Company Services Income (enter result from Worksheet A)  . | **1g** | |
| **h** | Other subpart F income (enter result from Worksheet A) | **1h** | |
| **2** | Earnings invested in U.S. property (enter the result from Worksheet B) . . . . . . . . | **2** | |
| **3** | Reserved for future use | **3** | |
| **4** | Factoring income | **4** | |
| | See instructions for reporting amounts on lines 1, 2, and 4 on your income tax return. | | |
| **5a** | Section 245A eligible dividends (see instructions) . . . . . . . . . . . . . | **5a** | |
| **b** | Extraordinary disposition amounts (see instructions) . . . . . . . . . . . . | **5b** | |
| **c** | Extraordinary reduction amounts (see instructions) . . . . . . . . . . . . | **5c** | |
| **d** | Section 245A(e) dividends (see instructions). . . . . . . . . . . . . . . | **5d** | |
| **e** | Dividends not reported on line 5a, 5b, 5c, or 5d . . . . . . . . . . . . . | **5e** | |
| **6** | Exchange gain or (loss) on a distribution of previously taxed earnings and profits  . . . . . . . | **6** | |

| | | Yes | No |
|---|---|---|---|
| **7a** | Was any income of the foreign corporation blocked?  . . . . . . . . . . . . | | |
| **b** | Did any such income become unblocked during the tax year (see section 964(b))? . . . . . . . | | |

If the answer to either question is "Yes," attach an explanation.

**8a**  Did this U.S. shareholder have an extraordinary disposition (ED) account with respect to the foreign corporation at any time during the tax year (see instructions)?  . . . . . . . . . . . . . . . . .

**b**  If the answer to question 8a is "Yes," enter the U.S. shareholder's ED account balance at the beginning of the CFC year $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**c**  Enter the CFC's aggregate ED account balance with respect to all U.S. shareholders at the beginning of the CFC year $ _____ and at the end of the tax year $ _____ . Provide an attachment detailing any changes from the beginning to the ending balances.

**9**  Enter the sum of the hybrid deduction accounts with respect to stock of the foreign corporation (see instructions) $ _____

BAA                                 REV 07/14/23 PRO                              Form **5471** (Rev. 12-2022)

| Form **5472**<br>(Rev. December 2022) | **Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business**<br>(Under Sections 6038A and 6038C of the Internal Revenue Code)<br>Go to *www.irs.gov/Form5472* for instructions and the latest information. | OMB No. 1545-0123 |
|---|---|---|

Department of the Treasury
Internal Revenue Service

For tax year of the reporting corporation beginning  Jan 1 , 2022, and ending  Dec 31 , 2022

**Note:** Enter all information in English and money items in U.S. dollars.

**Part I** **Reporting Corporation** (see instructions). All reporting corporations must complete Part I.

| **1a** Name of reporting corporation<br>VIORMAR TRADING CORPORATION N.V | **1b Employer identification number**<br>59-1878157 |
|---|---|
| Number, street, and room or suite no. (If a P.O. box, see instructions.)<br>7884 NW 55TH STREET | **1c** Total assets |
| City or town, state, and ZIP code (If a foreign address, see instructions.)<br>MIAMI, FL 33166 | $                                  0. |

| **1d** Principal business activity  WAREHOUSE RENTAL | **1e** Principal business activity code  531390 |
|---|---|

| **1f** Total value of gross payments made or received reported on **this** Form 5472. See instructions.<br>$          35,000. | **1g** Total number of Forms 5472 filed for the tax year<br>1 | **1h** Total value of gross payments made or received reported on **all** Forms 5472. See instructions.<br>$          35,000. |
|---|---|---|

| **1i** Check here if this is a consolidated filing of Form 5472  . . ☐ | **1j** Check here if this is the initial year for which the U.S. reporting corporation is filing a Form 5472  ☒ | **1k** Total number of Parts VIII attached to Form 5472<br>4 | **1l** Country of incorporation<br>UC |
|---|---|---|---|

| **1m** Date of incorporation<br>03/17/2022 | **1n** Country(ies) under whose laws the reporting corporation files an income tax return as a resident<br>US | **1o** Principal country(ies) where business is conducted<br>UC |
|---|---|---|

**2** Check here if, at any time during the tax year, any foreign person owned, directly or indirectly, at least 50% of **(a)** the total voting power of all classes of the stock of the reporting corporation entitled to vote, or **(b)** the total value of all classes of stock of the reporting corporation  . . . . . . ☐

**3** Check here if the reporting corporation is a foreign-owned domestic disregarded entity (foreign-owned U.S. DE) treated as a corporation for purposes of section 6038A. See instructions  . . . . . . . . ☐

**Part II** **25% Foreign Shareholder** (see instructions)

Check here if any direct (or ultimate indirect) 25% foreign shareholder listed in Part II is a surrogate foreign corporation under section 7874(a)(2)(B). ☐

**4a** Name and address of direct 25% foreign shareholder
Netherlands Antilles Corporatio netherlands Antilles       OC

| **4b(1)** U.S. identifying number, if any<br>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 | **4b(2)** Reference ID number (see instructions) | **4b(3)** Foreign taxpayer identification number (FTIN), if any (see instructions) |
|---|---|---|

| **4c** Principal country(ies) where business is conducted<br>NL US | **4d** Country of citizenship, organization, or incorporation | **4e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

**5a** Name and address of direct 25% foreign shareholder
CORPAG SERVICES CURACAO N.V      Curacao           UC

| **5b(1)** U.S. identifying number, if any<br>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 | **5b(2)** Reference ID number (see instructions) | **5b(3)** FTIN, if any (see instructions) |
|---|---|---|

| **5c** Principal country(ies) where business is conducted<br>UC | **5d** Country of citizenship, organization, or incorporation | **5e** Country(ies) under whose laws the direct 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

**6a** Name and address of ultimate indirect 25% foreign shareholder
Bearer                    Curacao                 Curacao, OC

| **6b(1)** U.S. identifying number, if any<br>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 | **6b(2)** Reference ID number (see instructions) | **6b(3)** FTIN, if any (see instructions) |
|---|---|---|

| **6c** Principal country(ies) where business is conducted<br>UC | **6d** Country of citizenship, organization, or incorporation | **6e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

**7a** Name and address of ultimate indirect 25% foreign shareholder

| **7b(1)** U.S. identifying number, if any | **7b(2)** Reference ID number (see instructions) | **7b(3)** FTIN, if any (see instructions) |
|---|---|---|

| **7c** Principal country(ies) where business is conducted | **7d** Country of citizenship, organization, or incorporation | **7e** Country(ies) under whose laws the ultimate indirect 25% foreign shareholder files an income tax return as a resident |
|---|---|---|

**For Paperwork Reduction Act Notice, see instructions.** BAA                    REV 07/14/23 PRO                    Form **5472** (Rev. 12-2022)

Form 5472 (Rev. 12-2022) Page **2**

| **Part III** | **Related Party** (see instructions). All reporting corporations must complete this question and the rest of Part III. Check applicable box: Is the related party a ☒ foreign person or ☐ U.S. person? |
|---|---|

| **8a** Name and address of related party |
|---|
| CORPAG SERVICES (CURACAO)N. Curacao         Curacao, OC |

| **8b(1)** U.S. identifying number, if any | **8b(2)** Reference ID number (see instructions) | **8b(3)** FTIN, if any (see instructions) |
|---|---|---|
| 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 | | |

| **8c** Principal business activity    Rental | **8d** Principal business activity code   531390 |
|---|---|

| **8e** Relationship—Check boxes that apply:   ☐ Related to reporting corporation   ☐ Related to 25% foreign shareholder   ☐ 25% foreign shareholder |
|---|

| **8f** Principal country(ies) where business is conducted | **8g** Country(ies) under whose laws the related party files an income tax return as a resident |
|---|---|
| CU | US |

| **Part IV** | **Monetary Transactions Between Reporting Corporations and Foreign Related Party** (see instructions) |
|---|---|

**Caution:** Part IV **must** be completed if the "foreign person" box is checked in the heading for Part III.
If estimates are used, check here. ☐

| | | | |
|---|---|---|---:|
| 9 | Sales of stock in trade (inventory) . . . . . . . . . . . . . . . . | **9** | |
| 10 | Sales of tangible property other than stock in trade . . . . . . . . . . | **10** | |
| 11 | Platform contribution transaction payments received . . . . . . . . . . | **11** | |
| 12 | Cost sharing transaction payments received . . . . . . . . . . . . | **12** | |
| 13a | Rents received (for other than intangible property rights) . . . . . . . . | **13a** | |
| **b** | Royalties received (for other than intangible property rights) . . . . . . . | **13b** | |
| 14 | Sales, leases, licenses, etc., of intangible property rights (for example, patents, trademarks, secret formulas) . | **14** | |
| 15 | Consideration received for technical, managerial, engineering, construction, scientific, or like services . . | **15** | |
| 16 | Commissions received . . . . . . . . . . . . . . . . . . | **16** | |
| 17 | Amounts borrowed (see instructions) **a** Beginning balance _____ **b** Ending balance or monthly average | **17b** | |
| 18 | Interest received . . . . . . . . . . . . . . . . . . . | **18** | |
| 19 | Premiums received for insurance or reinsurance . . . . . . . . . . | **19** | |
| 20 | Loan guarantee fees received . . . . . . . . . . . . . . . | **20** | |
| 21 | Other amounts received (see instructions) . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Combine amounts on lines 9 through 21 . . . . . . . . . . . | **22** | 0. |
| 23 | Purchases of stock in trade (inventory) . . . . . . . . . . . . . | **23** | |
| 24 | Purchases of tangible property other than stock in trade . . . . . . . . | **24** | |
| 25 | Platform contribution transaction payments paid . . . . . . . . . . | **25** | |
| 26 | Cost sharing transaction payments paid . . . . . . . . . . . . | **26** | |
| 27a | Rents paid (for other than intangible property rights) . . . . . . . . . | **27a** | 35,000. |
| **b** | Royalties paid (for other than intangible property rights) . . . . . . . . | **27b** | |
| 28 | Purchases, leases, licenses, etc., of intangible property rights (for example, patents, trademarks, secret formulas) | **28** | |
| 29 | Consideration paid for technical, managerial, engineering, construction, scientific, or like services . . . | **29** | |
| 30 | Commissions paid . . . . . . . . . . . . . . . . . . . | **30** | |
| 31 | Amounts loaned (see instructions) **a** Beginning balance _____ **b** Ending balance or monthly average | **31b** | |
| 32 | Interest paid . . . . . . . . . . . . . . . . . . . . | **32** | |
| 33 | Premiums paid for insurance or reinsurance . . . . . . . . . . . | **33** | |
| 34 | Loan guarantee fees paid . . . . . . . . . . . . . . . . | **34** | |
| 35 | Other amounts paid (see instructions) . . . . . . . . . . . . . | **35** | |
| 36 | **Total.** Combine amounts on lines 23 through 35 . . . . . . . . . . | **36** | 35,000. |

| **Part V** | **Reportable Transactions of a Reporting Corporation That Is a Foreign-Owned U.S. DE** (see instructions) |
|---|---|

Describe on an attached separate sheet any other transaction as defined by Regulations section 1.482-1(i)(7), such as amounts paid or received in connection with the formation, dissolution, acquisition, and disposition of the entity, including contributions to and distributions from the entity, and check here. ☐

| **Part VI** | **Nonmonetary and Less-Than-Full Consideration Transactions Between the Reporting Corporation and the Foreign Related Party** (see instructions) |
|---|---|

Describe these transactions on an attached separate sheet and check here. ☐

REV 07/14/23 PRO        Form **5472** (Rev. 12-2022)

Form 5472 (Rev. 12-2022) — Page **3**

| **Part VII** | **Additional Information.** All reporting corporations must complete Part VII. | | |
|---|---|---|---|

**37** Does the reporting corporation import goods from a foreign related party? . . . . . . . □ Yes ☒ No

**38a** If "Yes," is the basis or inventory cost of the goods valued at greater than the customs value of the imported goods? . □ Yes □ No

**b** If "Yes," attach a statement explaining the reason or reasons for such difference.

**c** If the answers to questions 37 and 38a are "Yes," were the documents used to support this treatment of the imported goods in existence and available in the United States at the time of filing Form 5472? . . . . . . . □ Yes □ No

**39** During the tax year, was the foreign parent corporation a participant in any cost sharing arrangement (CSA)? . □ Yes ☒ No

**40a** During the tax year, did the reporting corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . □ Yes ☒ No

**b** If "Yes," enter the total amount of the disallowed deductions . . . . . . . . . $ _____

**41a** Is the reporting corporation claiming a foreign-derived intangible income (FDII) deduction (under section 250) with respect to any transactions with the foreign corporation? If "Yes," complete lines 41b, 41c, and 41d. See instructions . . . □ Yes ☒ No

**b** Enter the amount of gross receipts derived from all sales of general property to the foreign related party that the reporting corporation included in its computation of foreign-derived deduction eligible income (FDDEI). See instructions . . . $ _____

**c** Enter the amount of gross receipts derived from all sales of intangible property to the foreign related party that the reporting corporation included in its computation of FDDEI. See instructions . . . $ _____

**d** Enter the amount of gross receipts derived from all services provided to the foreign related party that the reporting corporation included in its computation of FDDEI. See instructions . . . $ _____

**42** Did the reporting corporation have any loan to or from the related party, to which the safe-haven rate rules of Regulations section 1.482-2(a)(2)(iii)(B) are applicable, and for which the reporting corporation used a rate of interest within the safe-haven range of Regulations section 1.482-2(a)(2)(iii)(B)(1) (100% to 130% of the AFR for the relevant term)? . . □ Yes ☒ No

**43a** Did the reporting corporation make at least one distribution or acquisition (as defined by Regulations section 1.385-3) during the tax year, or, during the period beginning 36 months before the date of the respective acquisition or distribution and ending 36 months afterward, did the reporting corporation issue or refinance indebtedness owed to a related party? . □ Yes ☒ No

**b** If the answer to question 43a is "Yes," provide the following.

**(1)** The amount of such distribution(s) and acquisition(s) . . . . . . . . $ _____

**(2)** The amount of such related party indebtedness . . . . . . . . . . $ _____

| **Part VIII** | **Cost Sharing Arrangement (CSA)** |
|---|---|

**Note:** Complete a separate Part VIII for each CSA in which the reporting corporation was a participant during the tax year. Report all amounts in U.S. dollars. (See instructions.)

**44** Provide a brief description of the CSA with respect to which this Part VIII is being completed.

<br><br><br><br>

**45** During the course of the tax year, did the reporting corporation become a participant in the CSA? . . . . □ Yes □ No

**46** Was the CSA in effect before January 5, 2009? . . . . . . . . . . . . . □ Yes □ No

**47** What was the reporting corporation's share of reasonably anticipated benefits for the CSA? . . . . _____ %

**48a** Enter the total amount of stock-based compensation deductions claimed by the reporting corporation . $ _____

**b** Enter the total amount of deductions for the tax year for stock-based compensation that was granted during the term of the CSA and, at date of grant, is directly identified with, or reasonably allocable to, the intangible development activity under the CSA $ _____

**c** Was there any stock-based compensation granted during the term of the CSA to individuals who performed functions in business activities that generate cost shared intangibles that was not treated as directly identified with, or reasonably allocable to, the intangible development activity? . . . . . . . . . . . . . □ Yes □ No

**49a** Enter the total amount of intangible development costs for the CSA . . . . . . . $ _____

**b** Enter the amount of intangible development costs allocable to the reporting corporation based on the reporting corporation's reasonably anticipated benefits share . . . . . . . . . . . . . $ _____

| **Part IX** | **Base Erosion Payments and Base Erosion Tax Benefits Under Section 59A** (see instructions) |
|---|---|

**50** Amounts defined as base erosion payments under section 59A(d) . . . . . . . $ _____

**51** Amount of base erosion tax benefits under section 59A(c)(2) . . . . . . . . $ _____

**52** Amount of total qualified derivative payments as described in section 59A(h) made by the reporting corporation . $ _____

**53** Reserved for future use . . . . . . . . . . . . . . . . ▢

REV 07/14/23 PRO

Form **5472** (Rev. 12-2022)

## Continuation Statement                                        2022

| Name(s) | Social Security Number |
|---|---|
| VIORMAR TRADING CORPORATION N.V | 59-1878157 |

Foreign corporation name    Curacao Corporation Company NV

Form/Part:        Form 5471, Schedule B                Part I
Explanation of:   U.S. Shareholders of Foreign Corporation
Shareholder name  VIORMAR Trading Corp

| (b)<br>Description of each class of stock held by shareholder.<br>**Note:** This description should match the corresponding description entered in Schedule A, column (a). | (c)<br>Number of shares held at beginning of annual accounting period | (d)<br>Number of shares held at end of annual accounting period |
|---|---|---|
| CURACAO CORPORATION | 3,000 | 3,000 |
| NETHERLANDS ANTILLES | 3,000 | 6,000 |
| BEARER | 15,000 | 30,000 |
| ORLANDO A FERNANDEZ | 30,000 | 30,000 |
|  |  |  |
|  |  |  |
|  |  |  |

**Form 1120, Line 29a**  **Net Operating Loss Worksheet**  **2022**

| Name | Employer Identification Number |
|---|---|
| VIORMAR TRADING CORPORATION N.V | 59-1878157 |

**Important Information**
**Tax Cuts and Jobs Act (TCJA)**

For taxable years ending after December 31, 2017, Net Operating Loss (NOL) rules for carrybacks and carryforwards have changed under the Tax Cuts and Jobs Act (TCJA).  Except for certain farming and insurance company (other than life insurance) losses, NOLs can no longer be carried back.  NOLs can now be carried forward indefinitely.

**NOLs under Tax Cuts and Jobs Act of 2017 Smart Worksheet**

**A** Is the Net Operating Loss from certain farming losses? . . . . . . . . . . . . . . . . ► Yes ☐  No ☐
**B** If "Yes" to line A, is the business electing out of the two year carryback?. . . . . . ► Yes ☐  No ☐
  **QuickZoom** to Election Statement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____
  **QuickZoom** to Form 1139 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► _____

**NOL's under Tax Cuts and Jobs Act of 2017 :  Carryover indefinitely**

| NOL Carryover Year | A Carryover | B Less Carrybacks | C Adjusted Carryover |
|---|---|---|---|
| 2021 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ | _____ | _____ |
| 2020 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ | _____ | _____ |
| 2019 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ | _____ | _____ |
| 2018 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ | _____ | _____ |
| Totals . . . . . . . . . . . . . . . . . . . . . . . . . . . . | _____ | _____ | _____ |

**NOL's under Taxpayer Relief Act of 1997 :  Two year carryback, twenty year carryover**

| NOL Carryover Year | A Carryover | B Less Carrybacks/ Carryovers | C Adjusted Carryover |
|---|---|---|---|
| 2017 | | | |
| 2016 | | | |
| 2015 | | | |
| 2014 | | | |
| 2013 | | | |
| 2012 | | | |
| 2011 | | | |
| 2010 | | | |
| 2009 | | | |
| 2008 | | | |
| 2007 | | | |
| 2006 | | | |
| 2005 | | | |
| 2004 | | | |
| 2003 | | | |
| 2002 | | | |
| Totals | | | |

**NOL's prior to Taxpayer Relief Act of 1997:  Three year carryback, fifteen year carryover**

| NOL Carryover Year | A Carryover | B Less Carrybacks/ Carryovers | C Adjusted Carryover |
|---|---|---|---|
| 2011 | | | |
| 2010 | | | |
| 2009 | | | |
| 2008 | | | |
| 2007 | | | |
| Totals | | | |

VIORMAR TRADING CORPORATION N.V                                    59-1878157

## Net Operating Loss Summary

| NOL C/O Year | A NOL Carryover Available | B Deduction Allowed in Current Year | C Adjustment Under Section 172(b)(2) | D Remaining Carryover 20 Years | E Remaining Carryover Indefinite | F Remaining Carryover 15 Years* |
|---|---|---|---|---|---|---|
| 2021 | | | | | | |
| 2020 | | | | | | |
| 2019 | | | | | | |
| 2018 | | | | | | |
| 2017 | | | | | | |
| 2016 | | | | | | |
| 2015 | | | | | | |
| 2014 | | | | | | |
| 2013 | | | | | | |
| 2012 | | | | | | |
| 2011 | | | | | | |
| 2010 | | | | | | |
| 2009 | | | | | | |
| 2008 | | | | | | |
| 2007 | | | | | | |
| 2006 | | | | | | |
| 2005 | | | | | | |
| 2004 | | | | | | |
| 2003 | | | | | | |
| 2002 | | | | | | |
| Totals | | | | | | |

| | |
|---|---|
| Less: Carryover expiring due to 20-year limitation | |
| Less: Carryover expiring due to 15-year limitation | |
| Add: Current year net operating loss | 8,022. |
| Less:  Carryback of current year net operating loss | |
| Net operating loss carryover to next year | 8,022. |

DocuSign Envelope ID: FA85A6A3-4A08-4AA3-8213-50475E622B29

**VIORMAR TRADING CORPORATION N.V**                                    **59-1878157**                    **1**

# Additional Information From 2022 Federal Corporation Tax Return

## Form 1120: US Corporation Income Tax Return
**Line 6**                                                             **Itemization Statement**

| Description | Amount |
|---|---|
| GERMAN & ITALIAN CARS AUTOMOBILE INC | 40,315 |
| **Total** | **40,315** |

## Form 1120: US Corporation Income Tax Return
**Other Deductions**                                                   **Continuation Statement**

| Description | Amount |
|---|---|
| BANK CHARGES | 95 |
| INSURANCE | 1,857 |
| LEGAL AND PROFESSIONAL | 375 |
| UTILITIES | 433 |
| COASTAL WASTE AND RECYCLING INC. | 1,519 |
| FLORIDA B UILDERS ENGINEERS | 1,480 |
| FLORIDA DEPARTMENT OF REVENUE | 1,583 |
| FLORIDA DEPARTMENT OD STATE /DIV CORP | 150 |
| FLORIDA ELECTRICAL POWER CORP | 1,200 |
| GULFEAGLE SUPPLY-MIAMI NORTH | 3,340 |
| FPL | 429 |
| PL LANDSCAPE | 1,670 |
| ROYAL GROUP SERVICES CORP | 1,900 |
| ALARM | 463 |
| ATTORNEEYS FEE | 1,480 |
| **Total** | 17,974 |

## SMART WORKSHEET FOR: Form 1120: US Corporation Income Tax Return
**Line 17B**                                                           **Itemization Statement**

| Description | Amount |
|---|---|
| PROPERTY TAXES: 7884 NW 55 ST MIAMI FL 33166 | 21,614. |
| **Total** | **21,614.** |

## SMART WORKSHEET FOR: Form 1120: US Corporation Income Tax Return
**Line 17D**                                                           **Itemization Statement**

| Description | Amount |
|---|---|
| SALES AND RENT TAX | 300. |
| SALES COMMERCIAL RENTALS | 419. |
| **Total** | **719.** |

**Florida Corporate Income/Franchise Tax Return**

INTU

FEIN    59-1878157

F-1120, R. 01/23
Rule 12C-1.051
Florida Administrative Code
Effective 01/23
Page 1 of 6

For calendar year 2022 or tax year beginning
01/01 , 2022 ending 12/31/2022

83400202212123100002005037535918781570 0000

Name        VIORMAR TRADING CORPORATIO
Address     7884 NW 55TH STREET
City/State/ZIP MIAMI, FL 33166

☒ Check here if any changes
  have been made to name
  or address



### Computation of Florida Net Income Tax

| | | | |
|---|---|---|---:|
| 1. | Federal taxable income (see instructions) | | |
| | **Attach pages 1–5 of federal return** | Check here if negative ☒ | 8022 |
| 2. | State income taxes deducted in computing federal taxable income | | |
| | (attach schedule) ........................ | Check here if negative ____ | 0 |
| 3. | Additions to federal taxable income (from Schedule I)................. | Check here if negative ____ | 0 |
| 4. | Total of Lines 1, 2 and 3. ........................ | Check here if negative ☒ | 8022 |
| 5. | Subtractions from federal taxable income (from Schedule II) ........ | Check here if negative ____ | 0 |
| 6. | Adjusted federal income (Line 4 minus Line 5) ..................... | Check here if negative ☒ | 8022 |
| 7. | Florida portion of adjusted federal income (see instructions)........ | Check here if negative ☒ | 8022 |
| 8. | Nonbusiness income allocated to Florida (from Schedule R) ......... | Check here if negative ____ | 0 |
| 9. | **Florida exemption** ............................ | | 0 |
| 10. | Florida net income (Line 7 plus Line 8 minus Line 9) ............... | | 0 |
| 11. | Tax due: 5.5% of Line 10 ........................ | | 0 |
| 12. | Credits against the tax (from Schedule V).......... | | 0 |
| 13. | Total corporate income/franchise tax due (Line 11 minus Line12). .... | | 0 |
| 14. | a) Penalty: F-2220 ____0____ b) Other ____0____ | | |
| | c) Interest: F-2220 ____0____ d) Other ____0____ Line 14 Total ▶ ........ | | 0 |
| 15. | Total of Lines 13 and 14 ........................ | | 0 |
| 16. | Payment credits:  Estimated tax payments 16a  $ ____0____ | | |
| | Tentative tax payment  16b  $ ____0____ | | 0 |
| 17. | Total amount due: Subtract Line 16 from Line 15. If positive, enter amount due here and on payment coupon. | | |
| | If the amount is negative (overpayment), enter on Line 18 and/or Line 19........ | | 0 |
| 18. | Credit: Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon ........ | | 0 |
| 19. | Refund: Enter amount of overpayment to be **refunded** here and on payment coupon ........ | | 0 |

REV 06/30/23 PRO

PERF LINE--------------------------------------------------------------------------------

## Payment Coupon for Florida Corporate Income Tax Return

INTU

F-1120
R. 01/23

**Do Not Detach**      YEAR ENDING  12/31/22

To ensure proper credit to your account, enclose your check with tax return when mailing.

Name        VIORMAR TRADING CORPORATION
Address     7884 NW 55TH STREET
City/State/ZIP MIAMI, FL 33166

**If 6/30 year end, return is due 1st day of the 4th month after the close of the taxable year, otherwise return is due 1st day of the 5th month after the close of the taxable year.**

| | | | |
|---|---|---|---|
| 591878157 | 0 | 0 | 0 |
| 20220101 | 0 | 0 | 0 |
| 20221231 | -802200 | 0 | 0 |
| 10000000 | .000000 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 202 | 0 | 0 | 0 |
| -802200 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0

8340 0 20221231 0002005037 5 3591878157 0000 0

DocuSign Envelope ID: FA85ACA3-4A08-4AA3-8213-50475E622B20



INTU

**F-1120**
**R. 01/23**
**Page 2 of 6**

FEIN _____ 59-1878157 _____

| **This return is considered incomplete unless a copy of the federal return is attached.** |
|---|
| If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety. |

| | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |
|---|---|
| **Sign here** ▶ | Signature of officer (must be an original signature)          Date          Title ▶  PRESIDENT |
| **Paid preparers only** | Preparer's signature  ODALYS D FUENTES          Date 03/07/2024   Preparer check if self-employed ☐   Preparer's PTIN  P 0 2 0 6 5 1 7 1 |
| | Firm's name (or yours if self-employed) and address  The Tax Team, Inc.     4101 SW 73RD AVE MIAMI, FL   FEIN  3 8 3 9 3 6 2 1 2   ZIP  33155 |

| **All Taxpayers Must Answer Questions A Through L Below — See Instructions** |
|---|

A.  State of incorporation:  FLORIDA

B.  Florida Secretary of State document number:  106000105647

C.  Florida consolidated return?   YES ☐   NO ☒

D.  ☐ Initial return   ☐ Final return (final federal return filed)

E.  Principal Business Activity Code (as pertains to Florida)
5 3 1 3 9 0

F.  A Florida extension of time was timely filed?  YES ☐  NO ☒

G-1.  Corporation is a member of a controlled group?  YES ☐  NO ☒  If yes, attach list.

G-2.  Part of a federal consolidated return?  YES ☐  NO ☒  If yes, provide:
FEIN from federal consolidated return: _____
Name of corporation: _____

G-3.  The federal common parent has sales, property, or payroll in Florida?  YES ☐  NO ☐

H.  Location of corporate books:  7884 NW 55TH STREET
City:  MIAMI   State:  FL   ZIP:  33166

I.  Taxpayer is a member of a Florida partnership or joint venture?  YES ☐  NO ☒

J.  Enter date of latest IRS audit: _____
a) List years examined: _____

K.  Contact person concerning this return:  ORLANDO FERNANDEZ
a) Contact person telephone number: ( 305 ) 305-7035
b) Contact person e-mail address:  orlandofernandezs@yahoo.

L.  Type of federal return filed  ☒ 1120  ☐ 1120S or _____

**T**

**L**

## Online Information Reporting Requirement

Visit the Department website to obtain a list of the required information, due date, penalty rate and application to enter the information. (See section 220.27, Florida Statutes)

## Where to Send Payments and Returns

Make check payable to and mail with return to:
    Florida Department of Revenue
    5050 W Tennessee Street
    Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:
    Florida Department of Revenue
    PO Box 6440
    Tallahassee FL 32314-6440

| **Remember:** |
|---|
| ✓  **Make your check payable to the Florida Department of Revenue.** |
| ✓  **Write your FEIN on your check.** |
| ✓  **Sign your check and return.** |
| ✓  **Attach a copy of your federal return.** |
| ✓  **Attach a copy of your Florida Form F-7004 (extension of time) if applicable.** |

DocuSign Envelope ID: FA85A6A3-4A08-4AA3-8213-50475E622B20

INTU
**F-1120**
**R. 01/23**

FEIN _____ 59-1878157

**DATA Page 1 of 2**

| | | | |
|---|---|---|---|
| 591878157 | 0 | 0 | 0 |
| -802200 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

REV 06/30/23 PRO

INTU
**F-1120**
**R. 01/23**

FEIN    59-1878157

**DATA Page 2 of 2**

| | | | |
|---|---|---|---|
| 591878157 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

DocuSign Envelope ID: FA85A6A3-4A08-4AA3-8213-50475E622B29

INTU
F-1120
R. 01/23
Page 3 of 6

NAME VIORMAR TRADING CORPORATION N.V          FEIN 59-1878157          TAXABLE YEAR ENDING 12/31/22

## Schedule I — Additions and/or Adjustments to Federal Taxable Income

| | | | |
|---|---|---|---|
| 1. | Interest excluded from federal taxable income (see instructions) | 1. | 0 |
| 2. | Undistributed net long-term capital gains (see instructions) | 2. | 0 |
| 3. | Net operating loss deduction (attach schedule) | 3. | 0 |
| 4. | Net capital loss carryover (attach schedule) | 4. | 0 |
| 5. | Excess charitable contribution carryover (attach schedule) | 5. | 0 |
| 6. | Employee benefit plan contribution carryover (attach schedule) | 6. | 0 |
| 7. | Enterprise zone jobs credit (Florida Form F-1156Z) | 7. | 0 |
| 8. | Ad valorem taxes allowable as an enterprise zone property tax credit (Florida Form F-1158Z) | 8. | 0 |
| 9. | Guaranty association assessment(s) credit | 9. | 0 |
| 10. | Rural and/or urban high-crime area job tax credits | 10. | 0 |
| 11. | State housing tax credit | 11. | 0 |
| 12. | Florida tax credit scholarship program credit (credit for contributions to nonprofit scholarship-funding organizations) | 12. | 0 |
| 13. | New worlds reading initiative credit | 13. | 0 |
| 14. | Strong families tax credit (credit for contributions to eligible charitable organizations) | 14. | 0 |
| 15. | New markets tax credit | 15. | 0 |
| 16. | Entertainment industry tax credit | 16. | 0 |
| 17. | Research and development tax credit | 17. | 0 |
| 18. | Energy economic zone tax credit | 18. | 0 |
| 19. | s.168(k), IRC, special bonus depreciation | 19. | 0 |
| 20. | Depreciation of qualified improvement property (see instructions) | 20. | 0 |
| 21. | Expenses for business meals provided by a restaurant (see instructions) | 21. | 0 |
| 22. | Film, television, and live theatrical production expenses (see instructions) | 22. | 0 |
| 23. | Internship tax credit | 23. | 0 |
| 24. | Other additions (attach schedule) | 24. | 0 |
| 25. | Total Lines 1 through 24.  Enter total on this line and on Page 1, Line 3. | 25. | 0 |

## Schedule II — Subtractions from Federal Taxable Income

| | | | |
|---|---|---|---|
| 1. | Gross foreign source income less attributable expenses<br>(a) Enter s. 78, IRC, income $ _____ 0<br>(b) plus s. 862, IRC, dividends $ _____ 0<br>(c) plus s. 951A, IRC, income $ _____ 0<br>(d) less direct and indirect expenses and related amounts deducted under s. 250, IRC $ _____ 0   Total ▶ | 1. | 0 |
| 2. | Gross subpart F income less attributable expenses<br>(a) Enter s. 951, IRC, subpart F income $ _____ 0<br>(b) less direct and indirect expenses $ _____ 0   Total ▶ | 2. | 0 |
| | **Note:** Taxpayers doing business outside Florida enter zero on Lines 3 through 6, and complete Schedule IV. | | |
| 3. | Florida net operating loss carryover deduction (see instructions) | 3. | 0 |
| 4. | Florida net capital loss carryover deduction (see instructions) | 4. | 0 |
| 5. | Florida excess charitable contribution carryover (see instructions) | 5. | 0 |
| 6. | Florida employee benefit plan contribution carryover (see instructions) | 6. | 0 |
| 7. | Nonbusiness income (from Schedule R, Line 3) | 7. | 0 |
| 8. | Eligible net income of an international banking facility (see instructions) | 8. | 0 |
| 9. | s. 168(k), IRC, special bonus depreciation (see instructions) | 9. | 0 |
| 10. | Depreciation of qualified improvement property (see instructions) | 10. | 0 |
| 11. | Film, television, and live theatrical production expenses (see instructions) | 11. | 0 |
| 12. | Other subtractions (attach schedule) | 12. | 0 |
| 13. | Total Lines 1 through 12. Enter total on this line and on Page 1, Line 5. | 13. | 0 |

INTU
F-1120
R. 01/23
Page 4 of 6

NAME  VIORMAR TRADING CORPORATION N.V          FEIN 59-1878157          TAXABLE YEAR ENDING 12/31/22

## Schedule III — Apportionment of Adjusted Federal Income

**III-A  For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.**

| | (a) WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) | (c) Col. (a) ÷ Col. (b) Rounded to Six Decimal Places | (d) Weight If any factor in Column (b) is zero, see note on Page 9 of the instructions. | (e) Weighted Factors Rounded to Six Decimal Places |
|---|---|---|---|---|---|
| 1. Property (Schedule III-B below) | 0 | 0 | | X 25% or _____ | |
| 2. Payroll | 0 | 0 | | X 25% or _____ | |
| 3. Sales (Schedule III-C below) | 0 | 0 | | X 50% or _____ | |
| 4. Apportionment fraction (Sum of Lines 1, 2, and 3, Column [e]). Enter here and on Schedule IV, Line 2. | | | | | |

| III-B  For use in computing average value of property (use original cost). | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | a. Beginning of year | b. End of year | c. Beginning of year | d. End of year |
| 1. Inventories of raw material, work in process, finished goods | 0 | 0 | 0 | 0 |
| 2. Buildings and other depreciable assets | 0 | 0 | 0 | 0 |
| 3. Land owned | 0 | 0 | 0 | 0 |
| 4. Other tangible and intangible (financial org. only) assets (attach schedule) | 0 | 0 | 0 | 0 |
| 5. Total (Lines 1 through 4) | 0 | 0 | 0 | 0 |

6. Average value of property
   a. Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida).......... 6a. ____0____    6b. ____0____
   b. Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere)....................................................

7. Rented property (8 times net annual rent)
   a. Rented property in Florida .......................................7a. ____0____    7b. ____0____
   b. Rented property Everywhere ...............................................................

8. Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b).
   a. Enter Lines 6 a. plus 7 a. and also enter on Schedule III-A, Line 1,
      Column (a) for total average property in Florida........................................8a. ____0____
   b. Enter Lines 6 b. plus 7 b. and also enter on Schedule III-A, Line 1,
      Column (b) for total average property Everywhere ...................................8b. ____0____

| III-C Sales Factor | (a) TOTAL WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) |
|---|---|---|
| 1. Sales (gross receipts) | N/A | 0 |
| 2. Sales delivered or shipped to Florida purchasers | 0 | N/A |
| 3. Other gross receipts (rents, royalties, interest, etc. when applicable) | 0 | 0 |
| 4. TOTAL SALES (Enter on Schedule III-A, Line 3, Columns [a] and [b]) | 0 | 0 |

| III-D Special Apportionment Fractions (see instructions) | (a) WITHIN FLORIDA | (b) TOTAL EVERYWHERE | (c) FLORIDA Fraction ([a] ÷ [b]) Rounded to Six Decimal Places |
|---|---|---|---|
| 1. Insurance companies (attach copy of Schedule T−Annual Report) | 0 | 0 | |
| 2. Transportation services | 0 | 0 | |

## Schedule IV — Computation of Florida Portion of Adjusted Federal Income

| | | | |
|---|---|---|---|
| 1. | Apportionable adjusted federal income from Page 1, Line 6 | 1. | 0 |
| 2. | Florida apportionment fraction (Schedule III-A, Line 4) | 2. | |
| 3. | Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | 3. | 0 |
| 4. | Net operating loss carryover apportioned to Florida (attach schedule; see instructions) | 4. | 0 |
| 5. | Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | 5. | 0 |
| 6. | Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | 6. | 0 |
| 7. | Employee benefit plan contribution carryover apportioned to Florida (attach schedule; see instructions) | 7. | 0 |
| 8. | Total carryovers apportioned to Florida (add Lines 4 through 7) | 8. | 0 |
| 9. | Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | 9. | 0 |

INTU
F-1120
R. 01/23
Page 5 of 6

NAME VIORMAR TRADING CORPORATION N.V     FEIN 59-1878157     TAXABLE YEAR ENDING 12/31/22

## Schedule V — Credits Against the Corporate Income/Franchise Tax

| | | | |
|---|---|---|---|
| 1. | Florida health maintenance organization consumer assistance assessment credit (attach assessment notice) | 1. | 0 |
| 2. | Capital investment tax credit (attach certification letter) | 2. | 0 |
| 3. | Enterprise zone jobs credit (from Florida Form F-1156Z attached) | 3. | 0 |
| 4. | Community contribution tax credit (attach certification letter) | 4. | 0 |
| 5. | Enterprise zone property tax credit (from Florida Form F-1158Z attached) | 5. | 0 |
| 6. | Rural job tax credit (attach certification letter) | 6. | 0 |
| 7. | Urban high-crime area job tax credit (attach certification letter) | 7. | 0 |
| 8. | Hazardous waste facility tax credit | 8. | 0 |
| 9. | Florida alternative minimum tax (AMT) credit | 9. | 0 |
| 10. | Contaminated site rehabilitation tax credit (voluntary cleanup tax credit) (attach tax credit certificate) | 10. | 0 |
| 11. | State housing tax credit (attach certification letter) | 11. | 0 |
| 12. | Florida tax credit scholarship program credit (credit for contributions to nonprofit scholarship-funding organizations) (attach certificate) | 12. | 0 |
| 13. | New worlds reading initiative credit (attach certificate) | 13. | 0 |
| 14. | Strong families tax credit (credit for contributions to eligible charitable organizations) (attach certificate) | 14. | 0 |
| 15. | New markets tax credit | 15. | 0 |
| 16. | Entertainment industry tax credit | 16. | 0 |
| 17. | Research and development tax credit | 17. | 0 |
| 18. | Energy economic zone tax credit | 18. | 0 |
| 19. | Internship tax credit | 19. | 0 |
| 20. | Other credits (attach schedule) | 20. | 0 |
| 21. | Total credits against the tax (sum of Lines 1 through 20 not to exceed the amount on Page 1, Line 11). Enter total credits on Page 1, Line 12 | 21. | 0 |

## Schedule R — Nonbusiness Income

**Line 1. Nonbusiness income (loss) allocated to Florida**

| Type | | Amount |
|---|---|---|
| _____ | | _____ |
| _____ | | _____ |
| _____ | | _____ |
| Total allocated to Florida.............................................................. | 1. | 0 |
| (Enter here and on Page 1, Line 8) | | |

**Line 2. Nonbusiness income (loss) allocated elsewhere**

| Type | State/country allocated to | Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| Total allocated elsewhere ............................................. | 2. | 0 |

**Line 3. Total nonbusiness income**
Grand total. Total of Lines 1 and 2........................................ 3.     0
(Enter here and on Schedule II, Line 7)

REV 06/30/23 PRO

INTU
F-1120
R. 01/23
Page 6 of 6

NAME VIORMAR TRADING CORPORATION N.V          FEIN 59-1878157          TAXABLE YEAR ENDING 12/31/22

## Estimated Tax Worksheet
## For Taxable Years Beginning On or After January 1, 2023

| | | | |
|---|---|---|---|
| 1. | Florida income expected in taxable year .................................................................................... | 1. $ | 0 |
| 2. | Florida exemption $50,000 (Members of a controlled group, see instructions on Page 15 of | | |
| | Florida Form F-1120N) ............................................................................................................ | 2. $ | 0 |
| 3. | Estimated Florida net income (Line 1 less Line 2) ...................................................................... | 3. $ | 0 |
| 4. | Total Estimated Florida tax (5.5% of Line 3)   $ _____ 0 | | |
| | Less: Credits against the tax ...................   $ _____ 0 | 4. $ | 0 |

5. Computation of installments:

| | | | |
|---|---|---|---|
| Payment due dates and | If 6/30 year end, last day of 4th month, | | |
| payment amounts: | otherwise last day of 5th month - Enter 0.25 of Line 4 ..................... | 5a. | 0 |
| | Last day of 6th month - Enter 0.25 of Line 4 .................................... | 5b. | 0 |
| | Last day of 9th month - Enter 0.25 of Line 4.................................... | 5c. | 0 |
| | Last day of taxable year - Enter 0.25 of Line 4................................ | 5d. | 0 |

NOTE: If your estimated tax should change during the year, you may use the amended computation below to determine the amended amounts to be entered on the declaration (Florida Form F-1120ES).

| | | | |
|---|---|---|---|
| 1. | Amended estimated tax ............................................................................................................. | 1. $ | 0 |
| 2. | Less: | | |
| | (a)  Amount of overpayment from last year elected for credit | | |
| | to estimated tax and applied to date ................................................2a. - $ _____ 0 | | |
| | (b)  Payments made on estimated tax declaration (Florida Form F-1120ES) 2b. - $ _____ 0 | | |
| | (c)  Total of Lines 2(a) and 2(b) ........................................................................................ | 2c. $ | 0 |
| 3. | Unpaid balance (Line 1 less Line 2(c)) ..................................................................................... | 3. $ | 0 |
| 4. | Amount to be paid (Line 3 divided by number of remaining installments) ................................. | 4. $ | 0 |

---

## References

*The following documents were mentioned in this form and are incorporated by reference in the rules indicated below. The forms are available online at **floridarevenue.com/forms**.*

| | | |
|---|---|---|
| Form F-2220 | Underpayment of Estimated Tax on Florida Corporate Income/Franchise Tax | Rule 12C-1.051, F.A.C. |
| Form F-7004 | Florida Tentative Income/Franchise Tax Return and Application for Extension of Time to File Return | Rule 12C-1.051, F.A.C. |
| Form F-1156Z | Florida Enterprise Zone Jobs Credit Certificate of Eligibility for Corporate Income Tax | Rule 12C-1.051, F.A.C. |
| Form F-1158Z | Enterprise Zone Property Tax Credit | Rule 12C-1.051, F.A.C. |
| Form F-1120N | Instructions for Corporate Income/Franchise Tax Return | Rule 12C-1.051, F.A.C. |
| Form F-1120ES | Declaration/Installment of Florida Estimated Income/Franchise Tax | Rule 12C-1.051, F.A.C. |

REV 06/30/23 PRO

# Amended Florida Corporate Income/Franchise Tax Return

INTU
**F-1120X**
**R. 01/16**

Rule 12C-1.051
Florida Administrative Code
Effective 01/16

8340020221231000200504963591878157000000

Name: VIORMAR TRADING CORPORATION N.V

Formerly known as (if applicable):

Address: 7884 NW 55TH STREET

City/State/ZIP: MIAMI, FL 33166

Reason for amended return:
X Amended federal return (attach copy)
___IRS audit adjustment (attach copy)
_______ (mm/dd/yy) Date of Revenue Agent Report (RAR)
___Other adjustment

Type of return being amended:
X F-1120 ___F-1120A ___F-1120X

FEIN 59-1878157

For tax year: Beginning 01/01/22 (mm/dd/yy) Ending 12/31/22 (mm/dd/yy)

Date last return filed 03/15/23 (mm/dd/yy)

Fill in applicable items and use Part II to explain any changes.
Part I

| | Check if negative | A. As originally reported or as adjusted | Check if negative | B. Correct amount (attach amended schedule) |
|---|---|---|---|---|
| 1. Federal taxable income | | 13592 | X | 8022 |
| 2. State income taxes deducted in computing federal taxable income | | 0 | | 0 |
| 3. Additions to federal taxable income | | 0 | | 0 |
| 4. Total of Lines 1 through 3 | | 13592 | X | 8022 |
| 5. Subtractions from federal taxable income | | 0 | | 0 |
| 6. Adjusted federal income (Line 4 minus Line 5) | | 13592 | X | 8022 |
| 7. Florida portion of adjusted federal income | | 13592 | X | 8022 |
| 8. Nonbusiness income allocated to Florida | | 0 | | 0 |
| 9. Florida exemption | | 13592 | | 0 |
| 10. Florida net income (Line 7 plus Line 8 minus Line 9 | | 0 | | -8022 |

Do Not Detach Coupon
PERF LINE-----------------------------------------------------------------------

REV 06/30/23 PRO

## Amended Florida Corporate Income/Franchise Tax Return

INTU
F-1120X
R. 01/16

Date last return filed 3/15/23
for tax year ending 12/31/22

Name VIORMAR TRADING CORPORATION N.V
Address 7884 NW 55TH STREET
City/State/ZIP MIAMI, FL 33166

Check here if you transmitted funds electronically ☐

| | | | |
|---|---|---|---|
| 591878157 | -802200 | 0 | 0 |
| 20220101 | 0 | -802200 | 0 |
| 20221231 | 0 | 0 | 0 |
| 1 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 1 | -802200 | 0 | 0 |
| 20230315 | -802200 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0

8340 0 20221231 0002005049 6 3591878157 0000 0

INTU

| | A.<br>As originally reported<br>or as adjusted | B.<br>Correct amount<br>(Attach amended<br>schedules) |
|---|---|---|
| 11. Tax due ☐ Check here if paying FL AMT ................................................ | 0 ......... | 0 |
| 12. Credits against the tax................................................................. | ......... | |
| 13. Total corporate income/franchise tax due ......................................... | 0 ......... | 0 |
| 14. Penalty and interest (attach Florida Form F-2220 and/or schedule) ................... | ......... | |
| 15. Total of Lines 13 and 14 ............................................................. | 0 ......... | 0 |

16. a) Estimated payments _____ b) Tentative payment _____

    c) Tax paid with or after return _____ .....................................Total ☐ .........................................

17. a) Credit_____ b) Refund _____if any shown on last return,

    or as later adjusted ...................................................................Total ☐ .........................................

18. Total payments (Line 16 minus Line 17) .........................................................

19. Total amount due or overpayment (Line 15 minus Line 18). Enter on payment coupon, also. ............     0

20. Credit: Enter amount of overpayment credited to _____ estimated tax here

    and on payment coupon ...........................................................................

21. Offset: Enter amount of overpayment to be offset ............................................................

22. Refund: Enter amount of overpayment to be refunded here and on payment coupon ........................

---

Contact person: _____ Telephone number: ( _____ ) _____

Contact person email address:_____

---

Part II — Explanation of changes to income, deductions, credits, etc. Attach separate sheet if needed. To expedite processing, please indicate if this tax year has been previously audited by the Department; include the service notification (audit) number.

WAS MISSING SOME ADDITIONAL INFORMATION OF SHAREHOLDERS AND REAL STATE

---

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Sign here | Signature of officer (must be an original signature) | Date 03/01/23 | Title | PRESIDENT | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Paid preparers only | Preparer's signature  ODALYS D FUENTES | Date 03/07/24 | Preparer check if self-employed ☐ | Preparer's Tax Identification Number (PTIN) ▶ | P | 0 | 2 | 0 | 6 | 5 | 1 | 7 | 1 |
| | Firm's name (or yours if self-employed) and address  The Tax Team, Inc.<br>4101 SW 73RD AVE<br>MIAMI     FL | | FEIN ▶ | | 3 | 8 | 3 | 9 | 3 | 6 | 2 | 1 | 2 |
| | | | ZIP ▶ | 33155 | | | | | | | | | |

---

This return is considered incomplete unless a copy of the federal return is attached.
A return that is not signed, or improperly signed and verified, will be subject to a penalty. The statute of limitations period will not start until the return is properly signed and verified. This return must be completed in its entirety.

REV 06/30/23 PRO

# U.S. Corporation Income Tax Return

Form **1120**

Department of the Treasury
Internal Revenue Service

For calendar year 2022 or tax year beginning _____, 2022, ending _____, 20 ___

Go to *www.irs.gov/Form1120* for instructions and the latest information.

OMB No. 1545-0123

**2022**

| A  Check if: | | | Name | B  Employer identification number |
|---|---|---|---|---|
| 1a Consolidated return (attach Form 851) | ☐ | **TYPE OR PRINT** | VIORMAR TRADING CORPORATION N.V | 59-1878157 |
| b Life/nonlife consolidated return . | ☐ | | Number, street, and room or suite no. If a P.O. box, see instructions. | C  Date incorporated |
| 2  Personal holding co. (attach Sch. PH) . | ☐ | | 7884 NW 55TH STREET | 02/05/1979 |
| 3  Personal service corp. (see instructions) . | ☐ | | City or town, state or province, country, and ZIP or foreign postal code | D  Total assets (see instructions) |
| 4  Schedule M-3 attached | ☐ | | MIAMI              FL 33166 | $                    0 |

E  Check if:  **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change  **(4)** ☒ Address change

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales . . . . . . . . . . . . . . . . . . . . | 1a | |
| | b | Returns and allowances . . . . . . . . . . . . . . . . . . | 1b | |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . | 1c | |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . | 3 | |
| | 4 | Dividends and inclusions (Schedule C, line 23) . . . . . . . . . . . . . | 4 | |
| | 5 | Interest . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| | 6 | Gross rents . . . . . . . . . . . . . . . . . . . . . . | 6 | 40,315 |
| | 7 | Gross royalties . . . . . . . . . . . . . . . . . . . . . | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . | 9 | |
| | 10 | Other income (see instructions—attach statement) . . . . . . . . . . . | 10 | |
| | 11 | **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . | 11 | 40,315 |
| **Deductions (See instructions for limitations on deductions.)** | 12 | Compensation of officers (see instructions—attach Form 1125-E) . . . . . . . | 12 | |
| | 13 | Salaries and wages (less employment credits) . . . . . . . . . . . . . | 13 | |
| | 14 | Repairs and maintenance . . . . . . . . . . . . . . . . . . | 14 | 8,030 |
| | 15 | Bad debts . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| | 16 | Rents . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| | 17 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . | 17 | 22,333 |
| | 18 | Interest (see instructions) . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 | Charitable contributions . . . . . . . . . . . . . . . . . . . | 19 | |
| | 20 | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . | 20 | |
| | 21 | Depletion . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| | 22 | Advertising . . . . . . . . . . . . . . . . . . . . . . | 22 | |
| | 23 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . | 23 | |
| | 24 | Employee benefit programs . . . . . . . . . . . . . . . . . . | 24 | |
| | 25 | Reserved for future use . . . . . . . . . . . . . . . . . . | 25 | |
| | 26 | Other deductions (attach statement)   Other Deductions Statement . . . . . | 26 | 17,974 |
| | 27 | **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . | 27 | 48,337 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . . | 28 | -8,022 |
| | 29a | Net operating loss deduction (see instructions) . . . . . . . . | 29a | |
| | b | Special deductions (Schedule C, line 24) . . . . . . . . . . | 29b | |
| | c | Add lines 29a and 29b . . . . . . . . . . . . . . . . . . | 29c | |
| **Tax, Refundable Credits, and Payments** | 30 | **Taxable income.** Subtract line 29c from line 28. See instructions . . . . . . . | 30 | -8,022 |
| | 31 | Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . . . | 31 | 0 |
| | 32 | Reserved for future use . . . . . . . . . . . . . . . . . . | 32 | |
| | 33 | Total payments and credits (Schedule J, Part III, line 23) . . . . . . . . . | 33 | 0 |
| | 34 | Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . . ☐ | 34 | |
| | 35 | **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed . | 35 | |
| | 36 | **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid . | 36 | 0 |
| | 37 | Enter amount from line 36 you want: **Credited to 2023 estimated tax** _____ **Refunded** | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |
|---|---|---|---|
| Signature of officer | 03/15/2023 | PRESIDENT | |
| | Date | Title | |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | ODALYS D FUENTES | ODALYS D FUENTES | 03/07/2024 | | P02065171 |
| | Firm's name ▸ The Tax Team, Inc. | | | Firm's EIN ▸ 38-3936212 | |
| | Firm's address ▸ 4101 SW 73RD AVE MIAMI FL 33155 | | | Phone no. (305)269-8445 | |

For Paperwork Reduction Act Notice, see separate instructions.   REV 07/14/23 PRO

Form **1120** (2022)

BAA

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

DocuSign Envelope ID: FA85A6A3-4A08-4AA3-8213-50475E622B29

Form 1120 (2022)                                                                                                                          Page **3**

| | **Schedule J**   Tax Computation and Payment (see instructions) | | | |
|---|---|---|---|---|
| **Part I—Tax Computation** | | | | |
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ☐ | | | |
| 2 | Income tax. See instructions | | 2 | 0 |
| 3 | Base erosion minimum tax amount (attach Form 8991) | | 3 | |
| 4 | Add lines 2 and 3 | | 4 | 0 |
| 5a | Foreign tax credit (attach Form 1118) | 5a | | |
| b | Credit from Form 8834 (see instructions) | 5b | | |
| c | General business credit (attach Form 3800) | 5c | | |
| d | Credit for prior year minimum tax (attach Form 8827) | 5d | | |
| e | Bond credits from Form 8912 | 5e | | |
| 6 | **Total credits.** Add lines 5a through 5e | | 6 | |
| 7 | Subtract line 6 from line 4 | | 7 | 0 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | | 8 | |
| 9a | Recapture of investment credit (attach Form 4255) | 9a | | |
| b | Recapture of low-income housing credit (attach Form 8611) | 9b | | |
| c | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | 9c | | |
| d | Interest due under the look-back method—income forecast method (attach Form 8866) | 9d | | |
| e | Alternative tax on qualifying shipping activities (attach Form 8902) | 9e | | |
| f | Interest/tax due under section 453A(c) and/or section 453(l) | 9f | | |
| g | Other (see instructions—attach statement) | 9g | | |
| 10 | **Total.** Add lines 9a through 9g | | 10 | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | | 11 | 0 |
| **Part II—Reserved For Future Use** | | | | |
| 12 | Reserved for future use | | 12 | |
| **Part III—Payments and Refundable Credits** | | | | |
| 13 | 2021 overpayment credited to 2022 | | 13 | |
| 14 | 2022 estimated tax payments | | 14 | |
| 15 | 2022 refund applied for on Form 4466 | | 15 | ( ) |
| 16 | Combine lines 13, 14, and 15 | | 16 | |
| 17 | Tax deposited with Form 7004 | | 17 | 0 |
| 18 | Withholding (see instructions) | | 18 | |
| 19 | **Total payments.** Add lines 16, 17, and 18 | | 19 | 0 |
| 20 | Refundable credits from: | | | |
| a | Form 2439 | 20a | | |
| b | Form 4136 | 20b | | |
| c | Reserved for future use | 20c | | |
| d | Other (attach statement—see instructions) | 20d | | |
| 21 | **Total credits.** Add lines 20a through 20d | | 21 | |
| 22 | Reserved for future use | | 22 | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 | | 23 | 0 |

REV 07/14/23 PRO                                                                                            Form **1120** (2022)

Form 1120 (2022)                                                                                                    Page **4**

| **Schedule K** | **Other Information** (see instructions) | | | **Yes** | **No** |
|---|---|---|---|---|---|

**1**  Check accounting method: **a** ☒ Cash   **b** ☐ Accrual   **c** ☐ Other (specify) _____

**2**  See the instructions and enter the:

  **a**  Business activity code no. 531390

  **b**  Business activity WAREHOUSE RENTAL

  **c**  Product or service SERVICE

**3**  Is the corporation a subsidiary in an affiliated group or a parent–subsidiary controlled group? . . . . . | | ×

    If "Yes," enter name and EIN of the parent corporation _____

**4**  At the end of the tax year:

  **a**  Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) . . . | | ×

  **b**  Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G)  . | | ×

**5**  At the end of the tax year, did the corporation:

  **a**  Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions. | | ×

    If "Yes," complete (i) through (iv) below.

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

  **b**  Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below. | | ×

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Country of Organization | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6**  During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 . . . . . . . . | | ×

    If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

    If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7**  At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? . | × |

    For rules of attribution, see section 318. If "Yes," enter:

    **(a)** Percentage owned 50   and **(b)** Owner's country UC

    **(c)** The corporation may have to file **Form 5472**, Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached  1

**8**  Check this box if corporation issued publicly offered debt instruments with original issue discount . . . . ☐

    If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments.

**9**  Enter the amount of tax-exempt interest received or accrued during the tax year $ _____

**10**  Enter the number of shareholders at the end of the tax year (if 100 or fewer)

**11**  If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) . . . . ☐

    If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12**  Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) . . . . . . . . . . . . . . . . . . . . $

DocuSign Envelope ID: FA85A6A3-4A08-4AA3-8213-50475E622B29

Form 1120 (2022) | | Page **5**

| **Schedule K** | **Other Information** *(continued from page 4)* | Yes | No |
|---|---|---|---|
| 13 | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? . . . . . . . . . . . . . . . . . . . . . . . . . | × | |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year  $ 0 | | |
| 14 | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions  . . . . | | × |
| | If "Yes," complete and attach Schedule UTP. | | |
| 15a | Did the corporation make any payments in 2022 that would require it to file Form(s) 1099? . . . . . . . . | | × |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . | | |
| 16 | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| 17 | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? . . . . . . . . . . . . . . . . . | | × |
| 18 | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? . . . . . . . . . . . . . . . . . . . . . . . | | × |
| 19 | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? . . . . . . | | × |
| 20 | Is the corporation operating on a cooperative basis? . . . . . . . . . . . . . . . . . . . . . | | × |
| 21 | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| | If "Yes," enter the total amount of the disallowed deductions $ | | |
| 22 | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | × |
| | If "Yes," complete and attach Form 8991. | | |
| 23 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . | | × |
| 24 | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . | | × |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 25 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . | | × |
| | If "Yes," enter amount from Form 8996, line 15 . . . . . . $ | | |
| 26 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions  . . . . . . . . . . . . . . . . . . . | | × |
| | Percentage: By Vote                    By Value | | |

REV 07/14/23 PRO

Form **1120** (2022)

Form 1120 (2022)     Page **6**

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash | | | | |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( | ) | ( | ) |
| 3 | Inventories | | | | |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (attach statement) | | | | |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach statement) | | | | |
| 10a | Buildings and other depreciable assets | | | | |
| b | Less accumulated depreciation | ( | ) | ( | ) |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | ( | ) | ( | ) |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | ( | ) | ( | ) |
| 14 | Other assets (attach statement) | | | | |
| 15 | Total assets | | | | |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (attach statement) | | | | |
| 19 | Loans from shareholders | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | | | |
| 21 | Other liabilities (attach statement) | | | | |
| 22 | Capital stock:  **a** Preferred stock | | | | |
| | **b** Common stock | | | | |
| 23 | Additional paid-in capital | | | | |
| 24 | Retained earnings—Appropriated (attach statement) | | | | |
| 25 | Retained earnings—Unappropriated | | | | |
| 26 | Adjustments to shareholders' equity (attach statement) | | | | |
| 27 | Less cost of treasury stock | | ( | ) | ( | ) |
| 28 | Total liabilities and shareholders' equity | | | | |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income per Return |
|---|---|

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books | | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books | | | Tax-exempt interest $ _____ | |
| 3 | Excess of capital losses over capital gains | | | _____ | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| | _____ | | a | Depreciation . . $ _____ | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | b | Charitable contributions $ _____ | |
| a | Depreciation . . $ _____ | | | _____ | |
| b | Charitable contributions . $ _____ | | 9 | Add lines 7 and 8 | |
| c | Travel and entertainment . $ _____ | | 10 | Income (page 1, line 28)—line 6 less line 9 | |
| 6 | Add lines 1 through 5 | | | | |

| Schedule M-2 | Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25) |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year | | 5 | Distributions: **a** Cash | |
| 2 | Net income (loss) per books | | | **b** Stock | |
| 3 | Other increases (itemize): _____ | | | **c** Property | |
| | _____ | | 6 | Other decreases (itemize): _____ | |
| 4 | Add lines 1, 2, and 3 | | 7 | Add lines 5 and 6 | |
| | | | 8 | Balance at end of year (line 4 less line 7) | |

DocuSign Envelope ID: FA85A6A3-4A08-4AA3-8213-50475E622B29

**VIORMAR TRADING CORPORATION N.V**                                         **59-1878157**                    **1**

# Additional Information From 2022 Federal Corporation Tax Return

## Form 1120: US Corporation Income Tax Return
### Line 6                                                                  Itemization Statement

| Description | Amount |
|---|---|
| GERMAN & ITALIAN CARS AUTOMOBILE INC | 40,315 |
| **Total** | **40,315** |

## Form 1120: US Corporation Income Tax Return
### Other Deductions                                                        Continuation Statement

| Description | Amount |
|---|---|
| BANK CHARGES | 95 |
| INSURANCE | 1,857 |
| LEGAL AND PROFESSIONAL | 375 |
| UTILITIES | 433 |
| COASTAL WASTE AND RECYCLING INC. | 1,519 |
| FLORIDA B UILDERS ENGINEERS | 1,480 |
| FLORIDA DEPARTMENT OF REVENUE | 1,583 |
| FLORIDA DEPARTMENT OD STATE /DIV CORP | 150 |
| FLORIDA ELECTRICAL POWER CORP | 1,200 |
| GULFEAGLE SUPPLY-MIAMI NORTH | 3,340 |
| FPL | 429 |
| PL LANDSCAPE | 1,670 |
| ROYAL GROUP SERVICES CORP | 1,900 |
| ALARM | 463 |
| ATTORNEEYS FEE | 1,480 |
| **Total** | 17,974 |

## SMART WORKSHEET FOR: Form 1120: US Corporation Income Tax Return
### Line 17B                                                                Itemization Statement

| Description | Amount |
|---|---|
| PROPERTY TAXES: 7884 NW 55 ST MIAMI FL 33166 | 21,614. |
| **Total** | **21,614.** |

## SMART WORKSHEET FOR: Form 1120: US Corporation Income Tax Return
### Line 17D                                                                Itemization Statement

| Description | Amount |
|---|---|
| SALES AND RENT TAX | 300. |
| SALES COMMERCIAL RENTALS | 419. |
| **Total** | **719.** |